# EXHIBIT 39

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Board of Directors
Highland Capital Management LP
300 Crescent Court ste. 700 Dallas,
TX  75201

January 31, 2021
Invoice   127077
Client     36027
Matter    00002
**JNP**

RE:  Postpetition

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   01/31/2021**

FEES                                                                        $698,770.00

_____

**TOTAL CURRENT CHARGES**                              **$698,770.00**

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/2020 | LSC | BL | Prepare for and attend hearing on emergency TRO hearing. | 3.00 | 425.00 | $1,275.00 |
| 12/14/2020 | LSC | BL | Prepare for and assist at deposition of James Dondero (3.4); prepare exhibits and related documents for Norris deposition (3.7). | 7.10 | 425.00 | $3,017.50 |
| 12/15/2020 | LSC | BL | Prepare for and assist at Norris deposition. | 3.70 | 425.00 | $1,572.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2020 | JNP | BL | Conference with J. Dubel regarding UBS and Multi Strat. | 0.20 | 1075.00 | $215.00 |
| 12/23/2020 | JNP | BL | Conference with Gregory V. Demo and John A. Morris regarding CLO issues and Dondero issues. | 0.50 | 1075.00 | $537.50 |
| 12/23/2020 | JNP | BL | Review and respond to M. Lynn email regarding discovery requests (2x). | 0.20 | 1075.00 | $215.00 |
| 12/23/2020 | JNP | BL | Conference with J. Seery regarding litigation and discovery related issues. | 0.20 | 1075.00 | $215.00 |
| 12/24/2020 | RJF | BL | Internal emails regarding pending litigation matters, including UBS discovery. | 0.70 | 1245.00 | $871.50 |
| 12/26/2020 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz, Gregory V.Demo, Multi-Strat litigation counsel. | 0.30 | 1245.00 | $373.50 |
| 12/28/2020 | RJF | BL | Telephone conference with John A. Morris regarding discovery motion. | 0.30 | 1245.00 | $373.50 |
| 12/28/2020 | RJF | BL | Review Dondero motion to quash, related emails. | 0.30 | 1245.00 | $373.50 |
| 12/28/2020 | RJF | BL | Internal call regarding litigation issues. | 0.70 | 1245.00 | $871.50 |
| 12/29/2020 | IDK | BL | Attend conference call with internal team on next steps re UBS and Dondero interference, upcoming depos with Clubok, issues on employees conspiring with Dondero (1.0). | 1.00 | 1145.00 | $1,145.00 |
| 12/29/2020 | IDK | BL | Review of UBS extensive letter denying conspiracy allegations with Dondero, and correspondence with attorneys re same and related discovery, and draft response to same on discovery (.3). | 0.30 | 1145.00 | $343.50 |
| 12/29/2020 | IDK | BL | E-mails with attorneys re draft memo to Board on E-mails found on system re Dondero, others on TRO issues (.1); E-mail to DSI re CLO similar trades made by Dondero (.1); E-mails with attorneys re next steps in UBS/Clubok discovery given non-production by same, including draft E-mail to Clubok, and later re Clubok response to same, and how to respond (.2). | 0.40 | 1145.00 | $458.00 |
| 12/29/2020 | IDK | BL | E-mails with Board, others re summary of E-mails of Dondero, others on system demonstrating breach of TRO and evidence (.2); E-mails with attorneys re Dondero counsel letter re lost cell phone and next steps re same, including draft of letter re same (.2). | 0.40 | 1145.00 | $458.00 |
| 12/29/2020 | IDK | BL | Telephone conference with J. Pomerantz re depos and Scott Ellington (.1). | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2020 | RJF | BL | Review emails regarding Multi-Strat and draft discovery request regarding same. | 0.10 | 1245.00 | $124.50 |
| 12/29/2020 | RJF | BL | Attend Board Meeting. | 1.30 | 1245.00 | $1,618.50 |
| 12/29/2020 | RJF | BL | Call with Jeffrey N. Pomerantz, John A. Morris, Ira Kharasch, Gregory V. Demo and Hayley R. Winograd regarding pending litigation matters. | 1.00 | 1245.00 | $1,245.00 |
| 12/29/2020 | RJF | BL | Review internal claims memo, related research. | 2.00 | 1245.00 | $2,490.00 |
| 12/29/2020 | RJF | BL | Review Latham letter regarding multi-strat and related docs. | 0.40 | 1245.00 | $498.00 |
| 12/29/2020 | RJF | BL | Call with Sosland, Clubok, John A. Morris, and Jeffrey N. Pomerantz regarding Clubok discovery meet and confer (.7), follow up call with Jeffrey N. Pomerantz and John A. Morris regarding Clubok discovery (.3). | 1.00 | 1245.00 | $1,245.00 |
| 12/29/2020 | RJF | BL | Review UBS correspondence. | 0.50 | 1245.00 | $622.50 |
| 12/30/2020 | IDK | BL | Telephone conference with J. Pomerantz and J Morris re draft letter to clerk of court on dispute over attorney client privilege in discovery disputes with UBS/Dondero (.2); E-mails with J Morris, others re same, as well as my feedback for changes to same (.2). | 0.40 | 1145.00 | $458.00 |
| 12/30/2020 | IDK | BL | Telephone conference with J. Pomerantz re result of call with NextPoint counsel and related litigation issues (.2). | 0.20 | 1145.00 | $229.00 |
| 12/30/2020 | IDK | BL | E-mails with Board, others on proposed response to Dondero counsel's latest on lost cell phone, and revisions to same (.2); E-mail to J Morris re going for contempt of TRO based on various violations (.1). | 0.30 | 1145.00 | $343.50 |
| 12/30/2020 | IDK | BL | Review of numerous correspondence with Board, others on drafts response to UBS counsel on discovery/depos. | 0.20 | 1145.00 | $229.00 |
| 12/30/2020 | RJF | BL | Review debtor emails and related research regarding Multi-Strat. | 1.00 | 1245.00 | $1,245.00 |
| 12/30/2020 | RJF | BL | Telephone conference with Rob Saunders regarding multi-strat research. | 0.40 | 1245.00 | $498.00 |
| 12/30/2020 | RJF | BL | Internal emails regarding cell phones. | 0.30 | 1245.00 | $373.50 |
| 12/30/2020 | RJF | BL | Review and comment on correspondence with UBS | 0.70 | 1245.00 | $871.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding discovery, related internal emails. |  |  |  |
| 12/30/2020 | RJF | BL | Review and comment on response to Clubok motion for protective order. | 0.30 | 1245.00 | $373.50 |
| 12/31/2020 | IDK | BL | Review of NPA counsel letter re eviction of Dondero from office and consequences (.1); E-mails with attorneys, Board re same (.1). | 0.20 | 1145.00 | $229.00 |
| 12/31/2020 | IDK | BL | Review briefly correspondence from Dondero re document production, as well as summary of document review re same, and lost cell phone issues. | 0.20 | 1145.00 | $229.00 |
| 12/31/2020 | RJF | BL | Attend Board of Directors meeting. | 1.00 | 1245.00 | $1,245.00 |
| 12/31/2020 | RJF | BL | Review docs produced by Clubok and related internal emails. | 1.00 | 1245.00 | $1,245.00 |
| 01/01/2021 | IDK | BL | E-mails with J Morris, and G Demo re discovery on E-mails with Ellington, Leventon re Dondero and conflicts, including getting Gov Re to authorized payments to employees for law firms. | 0.20 | 1325.00 | $265.00 |
| 01/01/2021 | IDK | BL | Attend conference call with J. Pomerantz, others on UBS issues (.5). | 0.50 | 1325.00 | $662.50 |
| 01/01/2021 | IDK | BL | Review of correspondence with CEO with J Morris on Harbourvest negotiations. | 0.20 | 1325.00 | $265.00 |
| 01/01/2021 | JNP | BL | Conference with John A. Morris (several) regarding litigation issues. | 0.50 | 1295.00 | $647.50 |
| 01/01/2021 | JNP | BL | Conference with Ira D. Kharasch, Robert J. Feinstein and John A. Morris regarding UBS issues. | 0.50 | 1295.00 | $647.50 |
| 01/01/2021 | JNP | BL | Various calls with J. Dubel regarding UBS issues. | 0.90 | 1295.00 | $1,165.50 |
| 01/01/2021 | RJF | BL | Internal call regarding UBS developments. | 0.50 | 1395.00 | $697.50 |
| 01/01/2021 | JAM | BL | Review documents produced by Dondero (0.8); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: review of documents (0.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo H. Winograd re: Dondero request for HarbourVest deposition (0.2); review documents produced by Clubok (1.1); telephone conference with J. Dubel re: UBS litigation issues (0.2); e-mail to J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo, H. Winograd re: documents produced by Clubok (0.3); telephone conference with J. Dubel re: follow up on UBS litigation issues (0.2); e-mails to J. Dubel re: UBS litigation issues (0.1); telephone conference with G. Demo, E. Weisgerber, D. Stroik re: Dondero request | 3.90 | 1245.00 | $4,855.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | for HarbourVest deposition (0.1); telephone conference with J. Pomerantz re: litigation issues (0.1); telephone conference with J. Dubel re: further discussion about UBS-related litigation issues (0.1); telephone conference with J. Pomerantz re: Dondero, UBS, and related litigation matters (0.2); telephone conference with J. Pomerantz, I. Kharasch, R Feinstein (partial participation) re: Dondero, UBS and related litigation matters (0.3). | | | |
| 01/01/2021 | GVD | BL | Conference with J. Morris re discovery issues | 0.20 | 950.00 | $190.00 |
| 01/01/2021 | GVD | BL | Review discovery | 1.80 | 950.00 | $1,710.00 |
| 01/02/2021 | IDK | BL | Attend conference call with J. Pomerantz, R Feinstein, G Demo re UBS and litigation issues (.6). | 0.60 | 1325.00 | $795.00 |
| 01/02/2021 | IDK | BL | E-mails J Morris, others on Seery deposition and form of TRO, and list of issues for deposition (.2). | 0.20 | 1325.00 | $265.00 |
| 01/02/2021 | IDK | BL | Telephone conferences with I Nasatir re Gov Re issues (.2); Review and consider I Nasatir memo on Gov Re policy issues on coverage and Ellington/Leventon use for wage issues (.2); E-mail to I Nasatir re follow up issues for same (.1). | 0.50 | 1325.00 | $662.50 |
| 01/02/2021 | JNP | BL | Conference with J. Seery, John A. Morris, Gregory V. Demo and Robert J. Feinstein regarding UBS and other litigation issues. | 1.50 | 1295.00 | $1,942.50 |
| 01/02/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS issues. | 0.10 | 1295.00 | $129.50 |
| 01/02/2021 | JNP | BL | Email to and from Robert J. Feinstein issues relating to UBS settlement. | 0.10 | 1295.00 | $129.50 |
| 01/02/2021 | JNP | BL | Conference with J. Dubel regarding status of various litigation issues. | 0.70 | 1295.00 | $906.50 |
| 01/02/2021 | JNP | BL | Conference with J. Seery regarding UBS and related issues. | 0.40 | 1295.00 | $518.00 |
| 01/02/2021 | JNP | BL | Review Seery Declaration and order regarding CLO Advisors, Funds and emails regarding same. | 0.30 | 1295.00 | $388.50 |
| 01/02/2021 | JNP | BL | Conference with John A. Morris, Gregory V. Demo, Richard J. Gruber and Ira D. Kharasch regarding UBS and litigation issues. | 0.60 | 1295.00 | $777.00 |
| 01/02/2021 | JNP | BL | Review email from Gregory V. Demo regarding issues to address in UBS settlement. | 0.10 | 1295.00 | $129.50 |
| 01/02/2021 | RJF | BL | Internal call regarding open UBS items (.6), analysis | 3.90 | 1395.00 | $5,440.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of claim vs. multi-strat (1.8), call with Seery regarding multi-strat claim (1.5). | | | |
| 01/02/2021 | JAM | BL | Review documents/prepare for Dondero deposition (2.1); review/revise Seery Declaration in support of TRO (0.7); review/revise proposed TRO (0.2); review/revise Emergency Motion for TRO (0.3); review/revise Notice of Hearing (0.2); review/revise Complaint (1.4); telephone conference with G. Demo re: litigation issues (0.2); e-mails to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: papers against Advisors, Funds, and CLO Holdco (0.2); telephone conference with J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo re: UBS and litigation issues (0.6); telephone conference with J. Seery, J. Pomerantz, R. Feinstein, G. Demo re: Multistrat litigation and potential UBS settlement analysis (1.5). | 7.40 | 1245.00 | $9,213.00 |
| 01/02/2021 | GVD | BL | Draft response to third K&L Gates letter | 0.90 | 950.00 | $855.00 |
| 01/02/2021 | GVD | BL | Multiple conferences with J. Seery re bankruptcy litigation and discovery issues | 0.70 | 950.00 | $665.00 |
| 01/02/2021 | GVD | BL | Review discovery | 0.90 | 950.00 | $855.00 |
| 01/02/2021 | GVD | BL | Conference with PSZJ team and J. Seery re potential litigation issues and next steps | 1.50 | 950.00 | $1,425.00 |
| 01/02/2021 | GVD | BL | Internal PSZJ conference re open litigation items and next steps | 0.60 | 950.00 | $570.00 |
| 01/02/2021 | GVD | BL | Review draft motion for TRO and related documents | 1.00 | 950.00 | $950.00 |
| 01/02/2021 | GVD | BL | Draft list of open settlement items | 0.50 | 950.00 | $475.00 |
| 01/02/2021 | HRW | BL | PSZJ internal call (0.6); Review TRO documents re: Advisors, Funds, CLO Holdco (1.5). | 2.10 | 695.00 | $1,459.50 |
| 01/03/2021 | IDK | BL | E-mail to I Nasatir re his responses to questions re Gov Re policy issues (.2); E-mail to team re same (.1); E-mails with G Demo re his draft memo to CEO re Gov Re and renewal, other issues (.2); Numerous E-mails with CEO, J. Pomerantz re issues on Ellington/Leventon raid on Gov Re policy and implications re estate issues (.4). | 0.90 | 1325.00 | $1,192.50 |
| 01/03/2021 | IDK | BL | E-mails with J Morris, J. Pomerantz, re revised complaint re CLOs, including numerous E-mails re legal issues on CLOs and changes to Seery declaration re same (.3). | 0.30 | 1325.00 | $397.50 |
| 01/03/2021 | JNP | BL | Conference with John A. Morris regarding litigation | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 01/03/2021 | JNP | BL | Conference with J. Dubel regarding pending litigation matters (several). | 0.50 | 1295.00 | $647.50 |
| 01/03/2021 | JNP | BL | Review letter to KL Gates regarding J. Dondero. | 0.10 | 1295.00 | $129.50 |
| 01/03/2021 | JNP | BL | Review email regarding returns of UBS settlement. | 0.10 | 1295.00 | $129.50 |
| 01/03/2021 | JNP | BL | Participate on Board call regarding UBS, Dondero and related issues. | 1.50 | 1295.00 | $1,942.50 |
| 01/03/2021 | RJF | BL | Email and telephone conference with Seery regarding f.c. claims. | 0.20 | 1395.00 | $279.00 |
| 01/03/2021 | RJF | BL | Review research regarding NY debtor and creditor law. | 0.40 | 1395.00 | $558.00 |
| 01/03/2021 | RJF | BL | Attend BOD meeting. | 1.40 | 1395.00 | $1,953.00 |
| 01/03/2021 | RJF | BL | Review emails regarding settlement proposal. | 0.40 | 1395.00 | $558.00 |
| 01/03/2021 | JAM | BL | Review/revise letter to K&L Gates re: Dondero (0.7); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised letter to K&L Gates (0.1); e-mails to L. Canty, G. Demo, H. Winograd re: exhibits to Seery Declaration (0.2); review/revise Seery declaration in support of TRO based on comments received (0.8); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised Seery declaration (0.1); review/revise Complaint against the Advisors, the Funds, and CLO Holdco (0.7); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised Complaint (0.1); e-mails with G. Demo (copies to J. Pomerantz, I. Kharasch, H. Winograd re: facts concerning ownership and control of Advisors and the Funds, and related matters (0.3); telephone conference with G. Demo re: e-mail concerning Gov Re (0.1); telephone conference with J. Pomerantz, G.Demo, T. Silva, E. Weisgerber, D. Stroik re: HCLOF (0.3); telephone conference with J. Pomerantz, G. Demo, R. Patel, B. Shaw re: Dondero request for deposition on HarbourVest settlement (0.5); telephone conference with Board, J. Pomerantz, I. Kharasch, G. Demo, R. Feinstein re: litigation issues, UBS settlement (1.4); telephone conference with J. Dubel re: litigation issues, UBS settlement (0.4); further discussion with J. Dubel re: UBS issues (0.2); telephone conference with J. Pomerantz re: UBS issues (0.1); e-mails J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo, H. Winograd re: UBS issues (0.2). | 6.20 | 1245.00 | $7,719.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2021 | GVD | BL | Review J. Morris revisions to litigation materials | 0.70 | 950.00 | $665.00 |
| 01/03/2021 | GVD | BL | Conference with J. Morris re litigation strategy | 0.20 | 950.00 | $190.00 |
| 01/03/2021 | HRW | BL | Call re: HCLOF/HarbourVest (0.2). | 0.20 | 695.00 | $139.00 |
| 01/04/2021 | IDK | BL | Numerous correspondence with DSI on Gov Re policy concerns on improper use of proceeds, need for further related docs re bylaws, certificate of incorporation. | 0.30 | 1325.00 | $397.50 |
| 01/04/2021 | IDK | BL | Telephone conferences with  J. Pomerantz re Gov Re D&O policy issues on improper taking of funds, and UBS settlement issues (.5); Telephone conference with  G Demo re Gov Re documents on authority of Dondero, others to direct payment of proceeds (.2); Telephone conferences with  J Morris re Gov Re issues for his upcoming depositions and related questions to ask re Gov Re (.3); E-mails with J. Pomerantz and G Demo re CEO issues on Gov Re and damage issue, and structure of Gov Re control issues (.3). | 1.30 | 1325.00 | $1,722.50 |
| 01/04/2021 | IDK | BL | E-mails J Morris, others re his memo on confirmation discovery schedule (.1);  E-mails with J Morris, client, Leventon re Leventon and Ellington request to attend Dondero deposition (.1). | 0.20 | 1325.00 | $265.00 |
| 01/04/2021 | IDK | BL | Review of draft agenda for 1/6 hearing and correspondence re same (.1). | 0.10 | 1325.00 | $132.50 |
| 01/04/2021 | JNP | BL | Conference with John A. Morris regarding discovery issues (multiple). | 0.50 | 1295.00 | $647.50 |
| 01/04/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS settlement. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | BL | Review John A. Morris proposed litigation time line. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | BL | Email regarding participation of senior employees in deposition. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | BL | Conference with J. Dubel regarding UBS settlement. | 0.20 | 1295.00 | $259.00 |
| 01/04/2021 | JNP | BL | Conference with J. Dubel regarding UBS and related issues. | 0.40 | 1295.00 | $518.00 |
| 01/04/2021 | KKY | BL | Draft 1/16/21 agenda | 1.70 | 460.00 | $782.00 |
| 01/04/2021 | RJF | BL | Emails Jeffrey N. Pomerantz, Elissa A. Wagner regarding UBS settlement. | 0.30 | 1395.00 | $418.50 |
| 01/04/2021 | JAM | BL | Draft Second Amended Notice of deposition for | 10.20 | 1245.00 | $12,699.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Clubok (0.2); telephone conference with G. Demo re: various litigation issues (0.4); telephone conference with L. Canty re: Dondero deposition, exhibits (0.2); telephone conference with J. Pomerantz re: various litigation issues (0.1); e-mails with Z. Annable, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Second Amended Notice of deposition for Clubok (0.1); telephone conference with J. Pomerantz re: various litigation issues (0.2); emails with Z. Annable, J. Pomerantz re: court availability (0.1); communications with J. Seery, I. Soto re: changes to Seery declaration and related documents for action against Advisors, Funds (0.2); prepare for Dondero deposition (7.4); communications with counsel re: Dondero deposition logistics (0.4); communications with M. Sosland re: Dondero and UBS depositions (0.2); telephone conference with I. Kharasch re: various litigation issues (0.2); telephone conference with J. Seery re: Dondero deposition, Ellington, Leventon (0.2); e-mails concerning Ellington, Leventon and the Dondero deposition (0.2); telephone conference with J. Seery re: Dondero deposition, Ellington, Leventon (0.1). | | | |
| 01/04/2021 | GVD | BL | Conference with J. Morris re bankruptcy litigation | 0.10 | 950.00 | $95.00 |
| 01/04/2021 | GVD | BL | Finalize and send response letter to K&L Gates | 0.20 | 950.00 | $190.00 |
| 01/04/2021 | GVD | BL | Conference with WilmerHale re employee issues | 0.80 | 950.00 | $760.00 |
| 01/04/2021 | GVD | BL | Conference with WilmerHale, J. Seery, and J. Pomerantz re employee issues | 0.50 | 950.00 | $475.00 |
| 01/04/2021 | GVD | BL | Review discovery | 0.30 | 950.00 | $285.00 |
| 01/04/2021 | GVD | BL | Correspondence with H. Winograd re document review issues | 0.10 | 950.00 | $95.00 |
| 01/04/2021 | GVD | BL | Review J. Seery revisions to TRO and correspondence re same | 0.30 | 950.00 | $285.00 |
| 01/04/2021 | GVD | BL | Conference with H. Winograd re review of open discovery issues | 0.30 | 950.00 | $285.00 |
| 01/04/2021 | GVD | BL | Conference with J. Pomerantz re open plan issues | 0.10 | 950.00 | $95.00 |
| 01/04/2021 | HRW | BL | Document review in preparation for Dondero deposition (3.8); HCLOF/HCM Call (0.5). | 4.30 | 695.00 | $2,988.50 |
| 01/05/2021 | IDK | BL | Attend and participate in most of Dondero deposition, including internal calls during breaks (3.5); Telephone conference with J. Pomerantz after | 3.60 | 1325.00 | $4,770.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | deposition re same (.1). | | | |
| 01/05/2021 | IDK | BL | E-mails with CEO, J Morris re deposition issues and Senior Employee counsel demands on attendance. | 0.10 | 1325.00 | $132.50 |
| 01/05/2021 | IDK | BL | E-mails with M. Lynn re issues (.2). | 0.20 | 1325.00 | $265.00 |
| 01/05/2021 | IDK | BL | E-mails with local counsel, J O'Neill re agenda and potential cancellation of hearing tomorrow. | 0.10 | 1325.00 | $132.50 |
| 01/05/2021 | JNP | BL | Participate in J. Dondero deposition. | 4.50 | 1295.00 | $5,827.50 |
| 01/05/2021 | JNP | BL | Conference with Board after J. Dondero deposition. | 0.70 | 1295.00 | $906.50 |
| 01/05/2021 | JNP | BL | Review and respond to Robert J. Feinstein email regarding UBS Settlement Agreement. | 0.30 | 1295.00 | $388.50 |
| 01/05/2021 | JNP | BL | Conference with Richard M. Pachulski regarding J. Dondero deposition. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JNP | BL | Conference with John A. Morris regarding litigation issues. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JNP | BL | Review and respond to email regarding senior employee participation in Dondero deposition. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JNP | BL | Conference with John A. Morris regarding trial subpoenas. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JNP | BL | Review outline for J. Dondero deposition. | 0.30 | 1295.00 | $388.50 |
| 01/05/2021 | JNP | BL | Email to Baker and McKenzie and local counsel regarding trial subpoenas. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | KKY | BL | Review and revise 1/6/21 agenda | 0.20 | 460.00 | $92.00 |
| 01/05/2021 | JAM | BL | Review/revise deposition subpoenas for Ellington and Leventon and Notice of Service of Subpoena (0.3); e-mail to J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo, H. Winograd re: revised deposition subpoenas for Ellington and Leventon and Notice of Service of Subpoena (0.1); prepare for Dondero deposition (1.5); e-mail to J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo, H. Winograd re: Dondero deposition outline and exhibits (0.3); e-mail to L. Canty, G. Demo, H. Winograd re: Dondero exhibits (0.1); review scripts for termination of Ellington and Leventon (0.2); Dondero deposition (4.6); telephone conference with Board, J. Pomerantz, I. Kharasch, G Demo re: Dondero deposition and strategic issues (0.7); telephone conference with G. Demo, H. Winograd re: litigation issues (0.4); telephone conference with | 9.70 | 1245.00 | $12,076.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | H. Winograd, A. Clubok re: UBS settlement and related matters (0.3); telephone conference with P. Montgomery re: Dondero deposition and related matters (0.1); telephone conference with J. Pomerantz re: Ellington and Leventon issues (0.1); telephone conference with Board, J. Pomerantz, I. Kharasch, G. Demo re: litigation issues, confirmation (1.0). | | | |
| 01/05/2021 | GVD | BL | Attend board conference re deposition of J. Dondero and next steps | 0.80 | 950.00 | $760.00 |
| 01/05/2021 | GVD | BL | Attend to issues re serving of termination notices | 0.20 | 950.00 | $190.00 |
| 01/05/2021 | GVD | BL | Conference with J. Morris and H. Winograd re litigation strategy | 0.40 | 950.00 | $380.00 |
| 01/05/2021 | GVD | BL | Review outline re Dondero deposition and attend to issues re same | 1.10 | 950.00 | $1,045.00 |
| 01/05/2021 | GVD | BL | Attend deposition of J. Dondero | 4.50 | 950.00 | $4,275.00 |
| 01/05/2021 | HRW | BL | Draft trial subpoenas for Dondero preliminary injunction hearing (2.2); Dondero deposition (3.5); Document review in preparation for Dondero deposition (0.1); Document review to corroborate Ellington's address (0.5); Call with G. Demo and J. Morris re: Dondero deposition (0.1); Call with G. Demo re: Cameron Baynard and Sean Fox document review (0.1); Document review re: Cameron Baynard and Sean Fox (0.8); Edit Memo of Law in support of TRO against Advisors, Funds, CLO Holdco (0.5). | 7.80 | 695.00 | $5,421.00 |
| 01/06/2021 | IDK | BL | Telephone conference with J. Pomerantz re Redeemer feedback on UBS settlement (.1);  Attend initial conference call with attorneys on R Feinstein draft UBS settlement agreement (.5); Attend 2d conference call re same (.5). | 1.10 | 1325.00 | $1,457.50 |
| 01/06/2021 | JNP | BL | Emails to and from M. Hartman regarding deposition transcript and trial subpoena. | 0.20 | 1295.00 | $259.00 |
| 01/06/2021 | JNP | BL | Review emails regarding scheduling of TRO hearing. | 0.10 | 1295.00 | $129.50 |
| 01/06/2021 | JNP | BL | Review and comment on UBS Settlement Agreement. | 0.50 | 1295.00 | $647.50 |
| 01/06/2021 | JNP | BL | Conference with J. Dubel regarding pending litigation issues. | 0.20 | 1295.00 | $259.00 |
| 01/06/2021 | JNP | BL | Conference with Ira D. Kharasch, Robert J. | 1.00 | 1295.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Feinstein and Gregory V. Demo regarding UBS settlement (2x). | | | |
| 01/06/2021 | JNP | BL | Review email from M. Hankin and call regarding same regarding UBS settlement. | 0.10 | 1295.00 | $129.50 |
| 01/06/2021 | JNP | BL | Conference with John A. Morris (several) regarding response to requests for transcript by employees and related issues. | 0.30 | 1295.00 | $388.50 |
| 01/06/2021 | JAM | BL | Review/revise Dondero subpoena and Notice of Service (0.2); e-mail to Bond Ellis, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd  re: Dondero subpoena (0.1); revise/revise Amended Complaint against Dondero (0.1); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, Z. Annable, M. Hayward re: Amended Complaint against Dondero (0.1); review/revise Ellington and Leventon subpoena and Notice of Service (0.2); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, Z. Annable, M. Hayward re: Amended Complaint against Dondero (0.2); further revisions to Ellington and Leventon subpoena (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, Z. Annable, M. Hayward re: revised subpoena for Ellington and Leventon (0.1); review/revise draft Witness and Exhibit list for January 8 hearing (0.3); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, Z. Annable, M. Hayward re: draft Witness and Exhibit list for January 8 hearing (0.2); telephone conference with J. Dubel re: various litigation matters (0.4); telephone conference with G. Demo, E. Weisgerber re: HarbourVest matters (0.4); review/revise Memorandum of Law in Support of TRO against K&L Gates clients (1.8); prepare for hearing (including analysis of Dondero deposition transcript and preparation of cross-examination) (8.6); telephone conference with J. Pomerantz re: witness and exhibit list (0.1); review/revise witness and exhibit list (0.2); e-mails with Z. Annable, J. Pomerantz, G. Demo, H. Winograd, L. Canty re: witness and exhibit list (0.2); telephone conference with J. Seery re: litigation and employee matters (0.1); telephone conference with P. Montgomery, C. Rognes re: discovery (0.4); communications with J. Seery re: Complaint and TRO against K&L Gates clients (0.2); communications with Z. Annable, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: filing of Complaint and TRO papers against K&L Gates clients (0.3); e-mails with Z. Annable, J. | 14.50 | 1245.00 | $18,052.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pomerantz, G. Demo, H. Winograd re: attempted service of subpoenas on Ellington and Leventon (0.2). | | | |
| 01/06/2021 | GVD | BL | Attend to issues re subpoena | 0.10 | 950.00 | $95.00 |
| 01/06/2021 | GVD | BL | Review supplemental Dondero discovery production | 0.20 | 950.00 | $190.00 |
| 01/06/2021 | GVD | BL | Conference with PSZJ and Winstead re plan issues | 0.50 | 950.00 | $475.00 |
| 01/06/2021 | HRW | BL | Draft Dondero memorandum of law in support of Dondero motion for order to show cause (7.5); Prepare and review documents in support of TRO against Advisors, Funds, CLO Holdco (1.2). | 8.70 | 695.00 | $6,046.50 |
| 01/07/2021 | IDK | BL | Review briefly numerous correspondence with Dondero counsel, court clerk, others on need for expedited hearing for contempt vs Dondero, and drafts of pleadings on same (.3);  Review of correspondence on demand letters to Dondero and related entities (.1). | 0.40 | 1325.00 | $530.00 |
| 01/07/2021 | JNP | BL | Review Dondero opposition to preliminary injunction. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Conference with John A. Morris regarding hearing and Plan confirmation. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Conference with John A. Morris regarding call with Latham. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Email to KCC regarding ballots. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Conference with Latham regarding UBS settlement. | 0.20 | 1295.00 | $259.00 |
| 01/07/2021 | JNP | BL | Conference with Robert J. Feinstein regarding call with Latham. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Review and comment on motion to hold J. Dondero in contempt for violating TRO. | 0.30 | 1295.00 | $388.50 |
| 01/07/2021 | JNP | BL | Email to A. Clubok and J. Bjork regarding settlement. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Prepare notes for hearing to raise scheduling issues. | 0.30 | 1295.00 | $388.50 |
| 01/07/2021 | JNP | BL | Conference with John A. Morris regarding contempt motion. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Review proposed response to KL Gates regarding offer to assume and assign agreements. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS settlement status. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2021 | JNP | BL | Emails to team regarding UBS. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Review and revise letter to KL Gates regarding CLO proposal. | 0.20 | 1295.00 | $259.00 |
| 01/07/2021 | JNP | BL | Email to Board regarding call to discuss UBS settlement agreement. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | KKY | BL | Draft (.1) certification of no objection re removal extension motion; and prepare (.1) order re same | 0.20 | 460.00 | $92.00 |
| 01/07/2021 | JAM | BL | Work on documents (including JAM Declaration, Memorandum of Law, Motion, Emergency Motion, and proposed form of Order) relating to motion to hold Dondero in contempt (8.6); draft amended witness and exhibit list (0.2); e-mails with M. Lynn, B. Assink, J. Pomerantz, G. Demo re: HarbourVest and confirmation depositions (0.3); e-mails with Z. Annable, G. Demo, H. Winograd, L. Canty re: exhibits (0.3); telephone conference with H. Winograd re: Dondero motion papers (0.1); telephone conference with Z. Annable re: motion papers (0.2); telephone conference with J. Pomerantz, G. Demo, KCC re: Dondero subpoenas for ballots (0.2); telephone conference with J. Pomerantz re: Dondero contempt motion (0.1); telephone conference with J. Seery re: Dondero contempt motion (0.2); e-mails with M. Lynn, J. Bonds, B. Assink, J. Pomerantz, G. Demo re: "meet and confer" on emergency motion for contempt (0.2); communications with Z. Annable, H. Winograd re: Dondero contempt motion papers and "meet and confer" with Dondero's attorneys (0.5); e-mails with Board, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re; Dondero contempt motion (0.3); e-mails with J. Seery, J. Dubel, J. Pomerantz, G. Demo, H. Winograd re: UBS and Clubok issues (0.4); telephone conference with J. Dubel re: UBS and Clubok issues (0.2); e-mail to M. Clemente, P. Montgomery, J. Pomerantz, G. Demo re: complaint against defaulting demand note parties (0.2); e-mail to M. Lynn, B. Assink, J. Pomerantz, G. Demo, KCC re: subpoenas (0.1). | 12.10 | 1245.00 | $15,064.50 |
| 01/07/2021 | GVD | BL | Review discovery issues | 0.20 | 950.00 | $190.00 |
| 01/07/2021 | GVD | BL | Draft fourth K&L Gates response letter | 0.90 | 950.00 | $855.00 |
| 01/07/2021 | GVD | BL | Conference with KCC re subpoena issues | 0.20 | 950.00 | $190.00 |
| 01/07/2021 | GVD | BL | Review Dondero response to preliminary injunction | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2021 | GVD | BL | Conference with I. Kharasch re fourth K&L Gates letter | 0.20 | 950.00 | $190.00 |
| 01/07/2021 | HRW | BL | Draft Dondero motion for order to show cause and ancillary documents (3.8); Call with J. Morris re: contempt motion (0.1); Review Dondero deposition transcript and cross in preparation for January 8, 2021 hearing (2.5). | 6.40 | 695.00 | $4,448.00 |
| 01/08/2021 | IDK | BL | E-mails with J Morris, others on UBS statement to read at hearing (.1); Attend substantial part of hearing on Dondero contempt of TRO/preliminary injunction (5.3). | 5.40 | 1325.00 | $7,155.00 |
| 01/08/2021 | IDK | BL | Attend conference call with Board, J Pomerantz, J Morris and G Demo re result of hearing and next steps (.6). | 0.60 | 1325.00 | $795.00 |
| 01/08/2021 | JNP | BL | Conference with J. Dubel and John A. Morris in preparation for hearing. | 0.10 | 1295.00 | $129.50 |
| 01/08/2021 | JNP | BL | Participate in Dondero preliminary injunction hearing. | 7.00 | 1295.00 | $9,065.00 |
| 01/08/2021 | JNP | BL | Conference with John A. Morris in preparation for hearing. | 0.20 | 1295.00 | $259.00 |
| 01/08/2021 | JNP | BL | Conference with Board, Ira D. Kharasch, John A. Morris, and Gregory V. Demo after hearing regarding next steps. | 0.60 | 1295.00 | $777.00 |
| 01/08/2021 | JMF | BL | Review motion for contempt and response | 0.70 | 1050.00 | $735.00 |
| 01/08/2021 | JAM | BL | Prepare for hearing on motion for preliminary injunction against Dondero (3.7); e-mails with G. Demo, L. Canty re: trial exhibits (0.2); draft e-mail to A. Clubok re: statement concerning UBS (0.2); telephone conference with J. Dubel, J. Pomerantz re: statement concerning UBS (0.1); telephone conference with J. Pomerantz re: statement concerning UBS (0.1); telephone conference with J. Dubel re: statement concerning UBS (0.1); hearing on Debtor's motion for preliminary injunction against Dondero (6.7); telephone conference with Board, J. Pomerantz re: hearing on Debtor's motion for preliminary injunction (0.2). | 11.30 | 1245.00 | $14,068.50 |
| 01/08/2021 | GVD | BL | Prepare for hearing on Dondero injunction | 1.10 | 950.00 | $1,045.00 |
| 01/08/2021 | GVD | BL | Attend multiple board calls re status of action against J. Dondero | 0.80 | 950.00 | $760.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2021 | HRW | BL | Draft proposed PI hearing (2.3); Preliminary Injunction Hearing (6.0). | 8.30 | 695.00 | $5,768.50 |
| 01/09/2021 | IDK | BL | E-mails with J Morris re pending discovery and related staffing on same (.2). | 0.20 | 1325.00 | $265.00 |
| 01/09/2021 | JNP | BL | Review J. Bonds email regarding response to proposed order and email to John A. Morris regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/09/2021 | JNP | BL | Conference with J. Seery regarding retention of Multi Strat litigation counsel. | 0.10 | 1295.00 | $129.50 |
| 01/09/2021 | JAM | BL | Review/revise draft order on Preliminary Injunction against Dondero (0.3); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft order on Preliminary Injunction against Dondero (0.1); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft order on Preliminary Injunction against Dondero (0.1); review/respond to litigation-related e-mails from Friday (0.6); telephone conference with G. Demo re: 1/8 hearing and related matters (0.2); telephone conference with G. Demo, H. Winograd, E. Weisgerber, D. Stroik re: hearing on HarbourVest Rule 9019 motion (0.6); telephone conference with J. Seery re: draft order on Preliminary Injunction against Dondero and related matters (0.3); further revisions to draft order on Preliminary Injunction (0.1); e-mail to M. Lynn, J. Bonds, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft order on Preliminary Injunction (0.1); e-mail to F. Smith, D. Dandeneau, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft order on Preliminary Injunction (0.1); communications with L. Canty, H. Winograd re: Witness and Exhibit list for CLO/TRO hearing (0.2); review/revise Witness and Exhibit list for CLO/TRO hearing (0.2). | 2.90 | 1245.00 | $3,610.50 |
| 01/09/2021 | GVD | BL | Conference with J. Morris re litigation strategy | 0.20 | 950.00 | $190.00 |
| 01/09/2021 | HRW | BL | Call with Debevoise re: HarbourVest-Highland 9019 hearing (0.5); Review proposed PI Order (0.3); Draft summary of claims against Advisors, Funds, CLO Holdco for confirmation brief (0.6); Gather and review exhibits for TRO hearing on 1.13.2021 (0.7). | 2.10 | 695.00 | $1,459.50 |
| 01/10/2021 | IDK | BL | Conference call with J. Pomerantz and G Demo re Harbourvest and CLO litigation (.8); E-mails with G Demo re his summary and analysis of same objections, as well as J. Pomerantz feedback (.2); | 1.10 | 1325.00 | $1,457.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Review of correspondence with G Demo, Wilmer Hale on transferability issues of interests from Harbourvest (.1). | | | |
| 01/10/2021 | IDK | BL | Review briefly E-mails with attorneys re discovery and cell phone issues. | 0.10 | 1325.00 | $132.50 |
| 01/10/2021 | IDK | BL | E-mails with K Brown re overseeing demand note complaints and related litigation (.2). | 0.20 | 1325.00 | $265.00 |
| 01/10/2021 | JNP | BL | Conference with John A. Morris Harbourvest and CLO litigation. | 0.30 | 1295.00 | $388.50 |
| 01/10/2021 | JNP | BL | Conference with John A. Morris, Gregory V. Demo and Ira D. Kharasch regarding Harbourvest and CLO litigation. | 0.80 | 1295.00 | $1,036.00 |
| 01/10/2021 | BEL | BL | Review discovery request and telephone conference with John A. Morris regarding discovery. | 0.30 | 950.00 | $285.00 |
| 01/10/2021 | JAM | BL | E-mail to B. Levine re: responding to confirmation and other discovery requests (0.1); telephone conference with B. Levine re: responding to confirmation and other discovery requests (0.2); e-mails with P. Montgomery, C. Rognes re: document preservation letters (0.1); review documents and e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: Ellington's cell phone (0.2); e-mail to J. Bonds, M. Lynn, J. Pomerantz, G. Demo, H. Winograd re: Dondero as a witness at the CLO/TRO hearing (0.1); prepare for HarborVest Rule 9019 hearing (0.7); e-mails w/ D. Rukavina, L. Hodgwood, J. Pomerantz, G. Demo, H. Winograd re: K&L Gates Clients' exhibit and witness list for CLO/TRO hearing (0.2); telephone conference with G. Demo re: (0.1); telephone conference with J. Pomerantz re: objections to HarbourVest settlement (0.3); telephone conference with B. Levine re: document production (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: HarbourVest Rule 9019 motion and CLO/TRO hearing and related issues (0.8); e-mails with E. Weisgerber, J. Pomerantz, G. Demo re: HarbourVest issues for hearing (0.1); e-mails with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Grant Scott as witness for CLO/TRO hearing (0.1); e-mail to J. Kane, J. Pomerantz, G. Demo re: Grant Scott as CLO Holdco witness (0.1). | 3.30 | 1245.00 | $4,108.50 |
| 01/10/2021 | GVD | BL | Conference with PSZJ team re open litigation items | 0.80 | 950.00 | $760.00 |
| 01/10/2021 | HRW | BL | Draft amended notice of confirmation hearing (1.2); | 2.30 | 695.00 | $1,598.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Review Dondero objection to 9019 motion (0.5); Review CLO Holdco objection to 9019 motion (0.5); Gather exhibits for response to Dondero 9019 objection (0.1). | | | |
| 01/11/2021 | IDK | BL | Telephone conference and e-mails with K Brown re prosecuting demand notes vs Dondero (.2). | 0.20 | 1325.00 | $265.00 |
| 01/11/2021 | IDK | BL | E-mails with B Levine re demand notes and need to commence actions and prior draft of complaint (.2); E-mails with local counsel re same re writs of attachment for same (.3). | 0.50 | 1325.00 | $662.50 |
| 01/11/2021 | IDK | BL | Brief review of correspondence with Dondero counsel, others on resolution of timing/expiration of TRO, as well as with counsels to Ellington/Leventon re issues on missing phones re discovery. | 0.20 | 1325.00 | $265.00 |
| 01/11/2021 | IDK | BL | E-mails with J. Pomerantz re Gov Re and need for demand letter re same (.1). | 0.10 | 1325.00 | $132.50 |
| 01/11/2021 | JNP | BL | Review emails regarding request for Ellington phone and response and related emails. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JNP | BL | Review of Order regarding CLO TR litigation. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JNP | BL | Conference with KL Gates, Munsch and J. Kane regarding TRO and related issues. | 0.30 | 1295.00 | $388.50 |
| 01/11/2021 | JNP | BL | Conference with John A. Morris and Gregory V. Demo after call with KL Gates. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JNP | BL | Conference with John A. Morris regarding Harbourvest deposition. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JNP | BL | Review emails regarding TRO Order for CLO litigation. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JNP | BL | Review modifications to agreed TRO; Conference with John A. Morris regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/11/2021 | JNP | BL | Review Dondero Answer to Complaint. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | KHB | BL | Telephone call with Ira Karasch re  litigation matter (.2); emails with Ira Karasch re same (.1). | 0.30 | 1225.00 | $367.50 |
| 01/11/2021 | JAM | BL | Prepare for CLO/TRO hearing (2.2); e-mail to G. Demo, H. Winograd, L. Canty re: exhibit and witness list for HarbourVest Rule 9019 motion (0.2); telephone conference with G. Demo re: HarbourVest issues (0.2); telephone conference with E. Weisgerber, D. Stroik, G. Demo re: HarbourVest deposition (0.2); prepare for HarbourVest hearing | 10.20 | 1245.00 | $12,699.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (1.5); telephone conference with J. Pomerantz, G. Demo, counsel to K&L Gates Parties re: CLO/TRO hearing (0.3); telephone conference with J. Pomerantz re: hearings this week (0.1); telephone conference with J. Seery re: Daugherty, HarbourVest, CLO/TRO hearings (0.1); e-mails with Court re: order granting Debtor's motion for Preliminary Injunction against Dondero (0.2); HarbourVest deposition (3.7); telephone conference with G. Demo re: HarbourVest deposition (0.3); e-mails to G. Demo, H. Winograd, counsel to parties to HCLOF re: sealing of documents (0.2); telephone conference with J. Pomerantz re: call with Lynn and Bonds (0.1); e-mails with J. Pomerantz, G. Demo, Z. Annable re: K&L Gates Clients' proposed revisions to proposed order resolving TRO hearing (0.3); e-mails with Z. Annable, others re: Debtor's exhibit and witness list for hearing on HarbourVest Rule 9019 motion (0.3); e-mail to F. Smith, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, D. Dandeneau re: Ellington phone (0.3). | | | |
| 01/11/2021 | GVD | BL | Conference with counsel to NPA/HCMFA re resolution of temporary restraining order | 0.30 | 950.00 | $285.00 |
| 01/11/2021 | GVD | BL | Conference with J. Pomerantz and J. Morris re issues re TRO on NPA/HCMFA | 0.20 | 950.00 | $190.00 |
| 01/11/2021 | HRW | BL | Call with K&L Gates re: TRO and 30(b)(6) witness (0.2); Review and prepare amended notice of confirmation hearing (0.2); Review reply in support of HarbourVest 9019 motion (0.5); Review proposed TRO re: related entities (0.2); Review PI order against Dondero (0.1); Gather and review exhibits for HarbourVest 9019 W&E list (0.2); Review Dondero's answer to Complaint for Injunctive relief (0.5); M. Pugatch Deposition (3.2); Communicate with Debevoise re: 9019 W&E list filing (0.1). | 5.20 | 695.00 | $3,614.00 |
| 01/12/2021 | JNP | BL | Emails with John A. Morris regarding deposition transcript. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | BL | Emails with John A. Morris regarding scheduling contempt motion. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | BL | Conference with J. Seery regarding document production. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | BL | Conference with M. Clemente regarding letter regarding examiner. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | BL | Review of letter regarding examiner; conference | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with John A. Morris and then Ira D. Kharasch regarding same. | | | |
| 01/12/2021 | JNP | BL | Conference with John A. Morris regarding CLO litigation (several). | 0.50 | 1295.00 | $647.50 |
| 01/12/2021 | JNP | BL | Emails regarding employee indemnity letter. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | BL | Draft proposed response to D. Draper letter regarding examiner. | 0.30 | 1295.00 | $388.50 |
| 01/12/2021 | JNP | BL | Conference with Ira D. Kharasch regarding Gov Re and review draft letter. | 0.20 | 1295.00 | $259.00 |
| 01/12/2021 | KHB | BL | Emails with I. Kharasch and Hayley R. Winograd re complaints on promissory notes and writs of attachment. | 0.20 | 1225.00 | $245.00 |
| 01/12/2021 | MDJ | BL | Email exchanges re hearing binder preparation; Organize and arrange for delivery to I. Kharasch and J. Pomerantz. | 0.70 | 395.00 | $276.50 |
| 01/12/2021 | BEL | BL | Emails regarding draft complaint. | 0.20 | 950.00 | $190.00 |
| 01/12/2021 | JAM | BL | Prepare for hearing on HarbourVest Rule 9019 motion (4.4); telephone conference with J. Dubel re: status of various litigation matters (0.3); telephone conference with G. Demo re: matters concerning HarbourVest Rule 9019 motion (0.2); review/revise draft omnibus reply to objections to HarbourVest Rule 9019 motion (2.8); telephone conference with S. Vitiello re: document production (0.1); communications with S. Vitiello, B. Levine re: document production (0.1); telephone conference with T. Frohne re: document production and Robert Half role (0.1); telephone conference with S. Seery re: M. Schroth and Dugaboy financial statements (0.1); e-mails with J. Kane, D. Rukavina, L. Hodgwood, J. Pomerantz, G. Demo, H. Winograd re: consensual TRO against G&L Gates parties (0.4); revisions to consensual TRO against G&L Gates parties (0.3); e-mails with Z. Annable, J. Pomerantz, I. Kharasch, G. Demo re: consensual TRO against G&L Gates parties and communications with the court (0.2); telephone conference with I. Kharasch re: complaints to collect on notes (0.1); telephone conference with J. Seery re: various litigation matters (0.3); telephone conference with J. Pomerantz re: M. Schroth and Dugaboy document production (0.1); telephone conference with E. Weisgerber re: HarbourVest hearing (0.2). | 9.70 | 1245.00 | $12,076.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2021 | GVD | BL | Correspondence with PSZJ litigation team re demand letters | 0.20 | 950.00 | $190.00 |
| 01/12/2021 | GVD | BL | Conference with PSZJ team re NPA/HCMFA TRO | 0.40 | 950.00 | $380.00 |
| 01/12/2021 | HRW | BL | Highland WIP call (0.4); Review proposed TRO re: related entities (0.2)  Edit and review reply in support of HarbourVest 9019 (3.2); Review Dondero demand note complaint (0.2); Research writ of attachment procedure (1.5); Draft Motion/MOL for writ of attachment (2.5); Review demand letters (0.3); Review Dondero notice of appeal (0.1); Review draft of Seery direct (0.2). | 8.60 | 695.00 | $5,977.00 |
| 01/13/2021 | JNP | BL | Emails regarding stipulated facts for Harbourvest hearing. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Draft insert into opposition to examiner motion. | 0.20 | 1295.00 | $259.00 |
| 01/13/2021 | JNP | BL | Conference with J. Seery regarding letter to Draper regarding examiner. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Conference with J. Dubel regarding letter to Draper regarding examiner. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Review and revise letter to Draper regarding examiner. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Email to Board regarding status of UBS Settlement Agreement. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Review Dondero motion for leave to appeal preliminary injunction. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Conference with Robert J. Feinstein regarding opposition to emergency motion for examiner. | 0.20 | 1295.00 | $259.00 |
| 01/13/2021 | JNP | BL | Conference with M. Clemente regarding letter to Draper regarding examiner. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Email response to reporter regarding CLO litigation. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Conference with Ira D. Kharasch regarding Gov Re issues. | 0.30 | 1295.00 | $388.50 |
| 01/13/2021 | JNP | BL | Conference with John A. Morris regarding document preservation. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Review Committee response to request to support an examiner. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Conference with Ira D. Kharasch regarding letter to attorneys regarding Gov Re. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2021 | JNP | BL | Further review of examination for Harbourvest hearing. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Conference with Ira D. Kharasch regarding anticipated examiner motion. | 0.20 | 1295.00 | $259.00 |
| 01/13/2021 | JNP | BL | Conference with John A. Morris regarding Harbourvest hearing. | 0.20 | 1295.00 | $259.00 |
| 01/13/2021 | KHB | BL | Emails to client re plan supplement (.2); conference call with client and R. Pachulski re next steps and litigation strategy (1.1); confer with Cia Mackel re fraud analysis (.2); emails to Cia Mackel re same (.1). | 1.60 | 1225.00 | $1,960.00 |
| 01/13/2021 | KHB | BL | Review complaint and demand letters re promissory notes (.4); consider jurisdictional and Stern issues and emails to Hayley Winpograd (HG) and Greg Demo (GD) re same (.4); review authorities re jurisdictional and Stern issues (.5); conference call with HG and GD re complaints on promissory notes and applications for writs of attachment (.6); emails with Beth Levine re core vs. non-core issues (.2); review Texas authority re writs of attachment and preliminary injunctions and consider required evidence and timing issues (2.3); consider nature of additional claims necessary to obtain injunction from bankruptcy court and analyze authority re same (1.3); emails with HG re same (.2); emails with L. Forrester re obtaining pleadings from Texas bankruptcy court on writs of attachment and preliminary injunctions (.2). | 6.10 | 1225.00 | $7,472.50 |
| 01/13/2021 | KKY | BL | Draft (.1) and prepare for filing (.1) certificate of service for [signed] removal extension order | 0.20 | 460.00 | $92.00 |
| 01/13/2021 | KKY | BL | Serve [signed] removal extension order | 0.10 | 460.00 | $46.00 |
| 01/13/2021 | RJF | BL | Review emails regarding examiner motion. | 0.30 | 1395.00 | $418.50 |
| 01/13/2021 | RJF | BL | Telephone conference with Cia H. Mackle regarding examiner research. | 0.30 | 1395.00 | $418.50 |
| 01/13/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz regarding examiner motion. | 0.30 | 1395.00 | $418.50 |
| 01/13/2021 | RJF | BL | Begin drafting opposition to expected motion to shorten time. | 0.90 | 1395.00 | $1,255.50 |
| 01/13/2021 | BEL | BL | Emails regarding draft Dondero complaint. | 0.20 | 950.00 | $190.00 |
| 01/13/2021 | BEL | BL | Review Nexpoint claim and response to claim | 0.60 | 950.00 | $570.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objection. | | | |
| 01/13/2021 | BEL | BL | Review Nexpoint discovery requests and Telephone conference with Stephanie Vitello and John A. Morris regarding discovery request. | 0.80 | 950.00 | $760.00 |
| 01/13/2021 | BEL | BL | Review memo regarding jurisdiction issues and draft email regarding same. | 0.30 | 950.00 | $285.00 |
| 01/13/2021 | JMF | BL | Review reply to HarvourVest objection to 9019 motion. | 0.40 | 1050.00 | $420.00 |
| 01/13/2021 | JAM | BL | Communications with J. Seery re: M. Schroth (0.3); review/revise Omnibus Reply on HarbourVest Rule 9019 motion (1.3); telephone conference with J. Pomerantz re: litigation matters (0.2); telephone conference with B. Levine, S. Vitiello re: document production issues (0.3); telephone conference with J. Pomerantz, G. Demo, H. Winograd, E. Weisgerber re: hearing on HarbourVest Rule 9019 hearing (0.3); prepare for hearing on HarbourVest Rule 9019 motion (4.3); e-mails with Z. Annable, G. Demo re: exhibits and sealing issues (0.4); telephone conference with B. Sharp re: document retention/preservation issues (0.2); telephone conference with J. Seery re: litigation matters (0.1); telephone conference with B. Sharp, J. Romey, Sidley, FTI re: document retention/preservation issues (0.6); follow up call with B. Sharp on document retention/preservation issues (0.2); e-mails with J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Seery direct examination (0.1); telephone conference with J. Pomerantz re: document retention/preservation issues (0.1); e-mails with J. Pomerantz, Z. Annable, court re: hearing on Debtor's contempt motion against Dondero (0.2); review correspondence concerning Dugaboy's request for the appointment of an examiner (0.2); telephone conference with J. Seery to prepare for direct testimony on HarbourVest Rule 9019 motion (1.1); e-mails with Trial Graphics, G. Demo, J. Seery re: revised demonstrative exhibits (0.2). | 10.10 | 1245.00 | $12,574.50 |
| 01/13/2021 | GVD | BL | Review draft letter re insurance reclamation issues | 0.30 | 950.00 | $285.00 |
| 01/13/2021 | GVD | BL | Conference with Committee re data preservation issues | 0.30 | 950.00 | $285.00 |
| 01/13/2021 | GVD | BL | Conference with K. Brown and H. Winograd re demand note issues | 0.80 | 950.00 | $760.00 |
| 01/13/2021 | HRW | BL | Call re: HarbourVest settlement (0.2): Call with G. | 9.00 | 695.00 | $6,255.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Demo and K. Brown re: demand note complaints (0.6); Call with G. Demo re: demand note complaints (0.1); Research re: bankruptcy court's jurisdiction over turnover claims and contractual disputes (1.8); Research re: alter ego claims (1.0); Review Demand Notes and related documents (0.8) Draft Demand Note Complaints against Dondero and related entities (4.5). | | | |
| 01/14/2021 | JNP | BL | Review email regarding suits against noteholders and next steps. | 0.10 | 1295.00 | $129.50 |
| 01/14/2021 | JNP | BL | Conference with Robert J. Feinstein regarding examiner motion. | 0.10 | 1295.00 | $129.50 |
| 01/14/2021 | JNP | BL | Conference with J. Dubel regarding hearing on Harbourvest and Plan related matters. | 0.40 | 1295.00 | $518.00 |
| 01/14/2021 | JNP | BL | Conference with Robert J. Feinstein regarding court hearing and examiner motion. | 0.10 | 1295.00 | $129.50 |
| 01/14/2021 | KHB | BL | Confer with L. Forrester re Texas authority on writs of attachment and preliminary injunctions (.2); review authorities and email to internal litigation team re same (1.6);  call with Greg Demo (GD), J. Morris (JM) and Hayley Winograd ("HG") re litigation strategy on promissory notes (.4); confer with HG re form of complaints (.2); review and revise complaint (1.6); emails with HG re revisions to complaints (.5). | 4.50 | 1225.00 | $5,512.50 |
| 01/14/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz regarding examiner motion. | 0.20 | 1395.00 | $279.00 |
| 01/14/2021 | RJF | BL | Review examiner motion and related emails. | 0.30 | 1395.00 | $418.50 |
| 01/14/2021 | RJF | BL | Work on opposition to expected motion to shorten time. | 0.40 | 1395.00 | $558.00 |
| 01/14/2021 | JMF | BL | Review motion to appoint examiner. | 0.30 | 1050.00 | $315.00 |
| 01/14/2021 | JAM | BL | Prepare for hearing on HarbourVest Rule 9019 motion (1.7); e-mails w/ J. Pomerantz, G. Demo, E. Weisgerber, D. Stroik re: potential stipulation concerning ROFR (0.1); e-mails with L. Canty re: exhibits for hearing (0.1); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: Seery direct testimony (0.1); e-mails with J. Pomerantz, I. Kharasch, G. Demo re: Gov Re, Ellington, and Leventon (0.2); hearing on HarbourVest Rule 9019 motion (with intermittent communications with J. Seery, J. Pomerantz, I. Kharasch, G. Demo) (4.8); | 9.70 | 1245.00 | $12,076.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review/revise order concerning motion to pay (0.2); e-mail to G. Demo re: revised order on motion to pay (0.1); telephone conference with G. Demo re: litigation matters (0.1); telephone conference with J. Pomerantz re: HarbourVest hearing telephone conference with Board, J. Pomerantz, G. Demo re: HarbourVest hearing and employment related issues (0.7); telephone conference with G. Demo re: complaints against makers of notes (0.2); telephone conference with J. Seery re: litigation matters (0.2); e-mail to J. Seery re: confirmation and CLO/TRO depositions (0.2); telephone conference with K. Brown, H. Winograd, G. Demo (partial participation) re: complaints against makers of notes (0.5); telephone conference with G. Demo re: litigation matters (0.1); telephone conference with B. Sharp re: document preservation issues (0.1); telephone conference with J. Seery re: depositions, litigation issues (0.2). | | | |
| 01/14/2021 | EAW | BL | Review emails from R. Feinstein re: examiner motion (J. Dondero). | 0.10 | 925.00 | $92.50 |
| 01/14/2021 | GVD | BL | Conference with PSZJ litigation team re litigation strategy | 0.60 | 950.00 | $570.00 |
| 01/14/2021 | GVD | BL | Conference with J. Morris re litigation strategy | 0.30 | 950.00 | $285.00 |
| 01/14/2021 | HRW | BL | Draft Demand Note Complaints against Dondero and related entities (5.5);  Research re: alter ego claims (0.6); PSZJ call re: Demand Note Complaints and litigation strategy (0.5); Review Demand Notes and related documents (1.0); Call with K. Brown re: Demand Note Complaints (0.1); Draft proposed HarbourVest Settlement Order (1.9). | 9.60 | 695.00 | $6,672.00 |
| 01/15/2021 | JNP | BL | Email to Board regarding Dondero request regarding UBS settlement. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | BL | Conference with Robert J. Feinstein regarding examiner motion and emails regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | BL | Conference with Dubel regarding UBS status. | 0.20 | 1295.00 | $259.00 |
| 01/15/2021 | KHB | BL | Work on complaints on promissory notes (4.4). emails with G. Demo re payment on NPA note (.2); review draft letter to NPA re same (.2); email from J. Pomerantz re writs of attachment (.1); email from I. Kharasch re same (.1); emails with H. Winograd and G. Demo re complaints (.2). | 5.20 | 1225.00 | $6,370.00 |
| 01/15/2021 | RJF | BL | Emails Jeffrey N. Pomerantz regarding UBS status. | 0.10 | 1395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2021 | RJF | BL | Emails regarding denial of motion to shorten time. | 0.10 | 1395.00 | $139.50 |
| 01/15/2021 | RJF | BL | Review examiner research. | 0.50 | 1395.00 | $697.50 |
| 01/15/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz regarding examiner motion. | 0.10 | 1395.00 | $139.50 |
| 01/15/2021 | BEL | BL | Review SE Multifamily partnership agreement. | 0.20 | 950.00 | $190.00 |
| 01/15/2021 | JAM | BL | E-mail to counsel for K&L Gates Parties, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: depositions (0.3); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: depositions (0.1); e-mail to counsel for Ellington and Leventon re: depositions (0.3); e-mail to J. Bonds, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: witness(es) for hearing on contempt motion (0.1); review/revise draft order on HarbourVest settlement (0.4); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, Z. Annable, M. Hayward re: draft order on HarbourVest settlement (0.1); telephone conference with J. Seery re: depositions (0.1); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: litigation issues (0.4); e-mail to objecting parties on HarbourVest Rule 9019 motion (0.1); revise proposed order on HarbourVest settlement (0.1); e-mails to J. Bonds, J. Kane, D. Draper, J. Pomerantz, G. Demo re: proposed order on HarbourVest settlement (0.1); telephone conference with B. Sharp, J. Vaughn re: forensic investigation of computers (0.3); telephone conference with B. Sharp re: forensic investigation of computers (0.1); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, B. Sharp re: iDiscovery Solutions and forensic investigation (0.3); draft deposition notice for Seery (confirmation) (0.3); e-mail to J. Pomerantz, I. Kharasch, G. Demo, Z. Annable re: deposition notice (0.1); telephone conference with J. Seery re: litigation matters (0.2). | 3.40 | 1245.00 | $4,233.00 |
| 01/15/2021 | GVD | BL | Draft and send response to NPA letter | 1.10 | 950.00 | $1,045.00 |
| 01/15/2021 | GVD | BL | Conference with T. Surgent re discovery issues | 0.30 | 950.00 | $285.00 |
| 01/15/2021 | GVD | BL | Review and revise demand note complaint | 0.30 | 950.00 | $285.00 |
| 01/15/2021 | GVD | BL | Conference with PSZJ team re open discovery issues | 0.50 | 950.00 | $475.00 |
| 01/15/2021 | HRW | BL | Review and edit HarbourVest proposed Settlement Order (0.7); Draft Demand Note Complaints against Dondero and related entities (7.5). | 8.20 | 695.00 | $5,699.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2021 | JAM | BL | E-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, DSI re: forensic analysis of computers (0.2); e-mail to J. Kane, J. Pomerantz, G. Demo re: document production (0.1); revise deposition notice for Seery confirmation deposition (0.2); e-mail to Z. Annable, J. Pomerantz, G. Demo, H. Winograd re: Seery confirmation deposition (0.1); e-mail to counsel for K&L Gates parties re: discovery (0.2); draft deposition notice for Grant Scott (0.3); e-mail to Z. Annable, J. Pomerantz, G. Demo, H. Winograd re: Scott deposition notice (0.1); e-mail to counsel to all parties objecting to confirmation re: depositions (0.4); e-mail to M. Lynn, J. Bonds, J. Pomerantz, G. Demo re: Dondero purported notice and appeal of preliminary injunction (0.8); e-mail to K. Klausner, H. Winograd, L. Canty re: depositions (0.1); e-mail to L. Canty re: depositions (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft response to Senior Employees (0.7); telephone conference with J. Seery re: forensic investigation (0.4); telephone conference with J. Pomerantz re: litigation, forensic investigation (0.5); telephone conference with B. Sharp re: forensic investigation (0.1); telephone conference with J. Seery re: forensic investigation (0.1); revise draft e-mail to counsel for the Senior Employees (0.2). | 4.60 | 1245.00 | $5,727.00 |
| 01/16/2021 | GVD | BL | Conference with J. Morris re bankruptcy litigation | 0.20 | 950.00 | $190.00 |
| 01/16/2021 | GVD | BL | Correspondence with J. Pomerantz re discovery issues | 0.10 | 950.00 | $95.00 |
| 01/16/2021 | HRW | BL | Draft complaints against Dondero and related entities re: demand notes (4.8). | 4.80 | 695.00 | $3,336.00 |
| 01/17/2021 | JNP | BL | Conference with John A. Morris,. J. Seery, company employees, DSI and outside consultant regarding services relating to protection of evidence. | 0.50 | 1295.00 | $647.50 |
| 01/17/2021 | BEL | BL | Review discovery requests and emails regarding same. | 0.30 | 950.00 | $285.00 |
| 01/17/2021 | BEL | BL | Telephone conference with John A. Morris regarding discovery requests. | 0.40 | 950.00 | $380.00 |
| 01/17/2021 | JAM | BL | E-mail to counsel to K&L Gates Clients, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: discovery in connection with PI motion and confirmation (1.2); revise and send e-mail to counsel for Senior Employees, J. Pomerantz, I. Kharasch, G. | 3.80 | 1245.00 | $4,731.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Demo, H. Winograd re: discovery (0.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: confirmation witnesses (0.2); e-mail to J. Seery, PSZJ, DSI re: follow up litigation matters, including document production and email searches (0.8); telephone conference with B. Levine re: document production (0.4); telephone conference with J. Seery re: Senior Employee issues (0.1); telephone conference with J. Seery, J. Pomerantz (partial), H. Winograd, DSI, J. Vaughn, T. Surgent, J. Rothstein re: forensic investigation (0.8); telephone conference with J. Seery re: forensic investigation (0.1). |  |  |  |
| 01/17/2021 | GVD | BL | Review draft complaints re demand letters | 0.40 | 950.00 | $380.00 |
| 01/17/2021 | GVD | BL | Correspondence re negotiation of senior employee stipulation | 0.20 | 950.00 | $190.00 |
| 01/17/2021 | GVD | BL | Correspondence re discovery issues | 0.30 | 950.00 | $285.00 |
| 01/17/2021 | HRW | BL | Call re: forensic investigation and return of Debtor's property (0.7); Draft complaints against Dondero and related entities re: demand notes (4.5). | 5.20 | 695.00 | $3,614.00 |
| 01/18/2021 | JNP | BL | Conference with Sidley, John A. Morris, Ira D. Kharasch and Gregory V. Demo regarding litigation matters including notes, Plan confirmation and related. | 0.70 | 1295.00 | $906.50 |
| 01/18/2021 | JNP | BL | Review emails regarding discovery and comments to John A. Morris email regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/18/2021 | JNP | BL | Review F. Smith response regarding indemnification letter. | 0.10 | 1295.00 | $129.50 |
| 01/18/2021 | JNP | BL | Emails to and from M. Lynn regarding discovery issues. | 0.10 | 1295.00 | $129.50 |
| 01/18/2021 | KHB | BL | Review local rules re summary judgment motions (.2); review comments to complaints on promissory notes by J. Morris and email to J. Morris and H. Winograd re same (.2); work on complaints (.7); call with Committee counsel, J. Morris and J. Pomerantz re litigation strategy (.7). | 1.80 | 1225.00 | $2,205.00 |
| 01/18/2021 | BEL | BL | Review document requests and relevant and background and emails regarding searches for documents. | 1.30 | 950.00 | $1,235.00 |
| 01/18/2021 | JAM | BL | E-mails with G. Demo, E. Weisgerber re: HarbourVest settlement (0.1); e-mails with PSZJ and Sidley lawyers re: litigation strategy call (0.1); telephone conference with I. Kharasch, G. Demo, | 8.00 | 1245.00 | $9,960.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027     - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Bermuda counsel (who participated for a part of the call) (0.5); e-mails with J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: deposition dates (0.1); review/revise draft Complaint against Dondero for recovery under demand notes (0.9); e-mail to K. Brown, H. Winograd, J. Pomerantz, I. Kharasch, G. Demo re: revisions to draft Complaint against Dondero for recovery under demand notes (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, F. Smith, D. Dandeneau re: Senior Employee issues (0.7); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: litigation issues (0.5); e-mail to counsel for K&L Gates Clients re: discovery (0.5); e-mail to D. Dandeneau, F. Smith, J. Pomerantz, G. Demo, I. Kharasch re: Firm Phones (0.6); telephone conference with PSZJ and Sidley over litigation, document preservation, and confirmation issues (0.8); telephone conference with J. Pomerantz re: call with Sidley (0.1); e-mails to Sidley, J. Pomerantz, G. Demo, H. Winograd re: complaints for recovery under demand notes (0.3); telephone conference with J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: plan and litigation issues (1.3); e-mails with E. Sonderlund, F. Smith, D. Dandeneau, J. Pomerantz, I. Kharasch, G. Demo re: discovery (0.3); draft e-mail to plan objectors re: confirmation witnesses and discovery (0.3); e-mails with E. Sonderlund, J. Pomerantz, I. Kharasch, G. Demo, F. Smith re: discovery (0.1); revise and send e-mail to plan objectors re: confirmation witnesses and discovery (0.2); e-mails with P. Montgomery, M. Clemente, J. Pomerantz, G. Demo re: deposition schedule (0.1); telephone conference with J. Pomerantz, counsel for UDF re: Dondero tender offer and related matters (0.2); e-mails with J. Seery, D. Rukavina re: Rule 30(b)(6) topics for deposition (0.1). | | | |
| 01/18/2021 | GVD | BL | Conference with Carey Olsen re Bermuda discovery issues | 0.50 | 950.00 | $475.00 |
| 01/18/2021 | GVD | BL | Conference with Committee re open litigation items | 0.80 | 950.00 | $760.00 |
| 01/18/2021 | GVD | BL | Prepare for conference with Bermuda counsel | 0.10 | 950.00 | $95.00 |
| 01/18/2021 | HRW | BL | Draft complaints against Dondero and related entities re: demand notes (7.5); Call with Committee re: litigation strategy (0.8). | 8.30 | 695.00 | $5,768.50 |
| 01/19/2021 | JNP | BL | Conference with J. Seery, John A. Morris, Gregory V. Demo and Ira D. Kharasch regarding deposition | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | preparation for J. Seery. | | | |
| 01/19/2021 | JNP | BL | Email to Latham regarding status of Settlement Agreement. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | BEL | BL | Review documents to be produced to senior employees. | 0.60 | 950.00 | $570.00 |
| 01/19/2021 | BEL | BL | Emails regarding discovery response. | 0.10 | 950.00 | $95.00 |
| 01/19/2021 | BEL | BL | Finalize search terms for response to document requests. | 0.50 | 950.00 | $475.00 |
| 01/19/2021 | JAM | BL | Analysis of Rule 30(b)(6) topics for Seery deposition (3.6); telephone conference with J. Pomerantz re: confirmation evidence (0.1); draft Amended Deposition Notice for Seery confirmation deposition and e-mail to Z. Annable re: same (0.1); e-mails with counsel re: logistics for Seery deposition (0.2); draft Deposition Notice for Jason Post and e-mail to Z. Annable re: same (0.3); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, Gov Re representatives re: D&O Issues (0.2); telephone conference with J. Pomerantz re: confirmation evidence (0.1); analysis of confirmation evidence and exhibits (1.6); telephone conference with J. Seery, J. Dubel, J. Pomerantz, I. Kharasch, G. Demo re: confirmation evidence and exculpation (0.5); telephone conference with J. Dubel re: confirmation evidence and exculpation (0.1); telephone conference with J. Seery, J. Pomerantz, G. Demo re: preparation for deposition (0.7); e-mails with L. Canty re: documents/exhibits for deposition and confirmation hearing (0.2); e-mails with counsel for objecting parties re: confirmation witnesses (0.2). | 7.90 | 1245.00 | $9,835.50 |
| 01/19/2021 | HRW | BL | Draft deposition subpoena and notices for M. Schroth (1.2); Call with J. Morris re: demonstratives for Seery testimony during confirmation hearing (0.2); Review Omnibus Reply to Confirmation Objections (0.3). | 1.70 | 695.00 | $1,181.50 |
| 01/20/2021 | JNP | BL | Conference with John A. Morris regarding CLO deposition, discovery and related. | 0.30 | 1295.00 | $388.50 |
| 01/20/2021 | JNP | BL | Conference with J. Seery regarding CLO deposition and related. | 0.10 | 1295.00 | $129.50 |
| 01/20/2021 | BEL | BL | Review documents. | 1.20 | 950.00 | $1,140.00 |
| 01/20/2021 | JAM | BL | Prepare for Seery deposition (0.3); telephone | 6.30 | 1245.00 | $7,843.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with J. Seery re: deposition preparation (0.2); telephone conference with L. Canty re: depositions (0.1); Seery deposition (CLO preliminary injunction) (2.3); telephone conference with J. Seery re: deposition (0.1); telephone conference with J. Pomerantz re: various litigation issues (0.3); e-mail to D. Draper, J. Pomerantz, I. Kharasch, G. Demo re: Dondero Trusts' requests for document (0.5); e-mail to D. Draper re: document requests by Dugaboy and Get Good (0.5); e-mails with D. Rukavina, J. Kane re: deposition exhibits (0.2); telephone conference with J. Seery re: JP Sevilla and discovery (0.1); e-mail to D. Draper, J. Bonds, J. Wilson re: confidentiality and document production (0.3); e-mails with Trial Graphix team re: demonstrative exhibits (0.3); e-mail to D. Dandeneau, F. Smith, J. Pomerantz, G. Demo re: Leventon deposition and related matters (0.3); review documents and prepare for depositions (0.8). | | | |
| 01/20/2021 | GVD | BL | Attend deposition of J. Seery | 2.00 | 950.00 | $1,900.00 |
| 01/20/2021 | HRW | BL | Review draft plan of reorganization (0.3). | 0.30 | 695.00 | $208.50 |
| 01/21/2021 | JNP | BL | Email to and from Robert J. Feinstein regarding examiner motion. | 0.10 | 1295.00 | $129.50 |
| 01/21/2021 | JNP | BL | Review and respond to email from Bond Ellis regarding discovery; Conference with Ira D. Kharasch regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/21/2021 | BEL | BL | Review documents. | 2.20 | 950.00 | $2,090.00 |
| 01/21/2021 | BEL | BL | Emails to Gregory V. Demo regarding document production. | 0.20 | 950.00 | $190.00 |
| 01/21/2021 | BEL | BL | Telephone conference with La Asia Canty regarding document production issues. | 0.20 | 950.00 | $190.00 |
| 01/21/2021 | BEL | BL | Review documents. | 0.20 | 950.00 | $190.00 |
| 01/21/2021 | BEL | BL | Telephone conference with John A. Morris and Stephanie Vitiello regarding discovery request. | 0.50 | 950.00 | $475.00 |
| 01/21/2021 | JAM | BL | E-mails with J. Pomerantz, H. Winograd re: Dondero appeal of preliminary injunction (0.1); e-mail to PSZJ Team re: confirmation hearing exhibits (0.1); e-mail to counsel for objectors re: Post deposition (0.1); e-mails with court reporting service re: depositions (0.2); e-mails with L. Canty re: exhibits for Scott deposition (0.2); review/revise demonstrative exhibit for Scott deposition (0.1); | 9.60 | 1245.00 | $11,952.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | prepare for Scott deposition (3.4); telephone conference with F. Smith re: discovery (0.1); e-mails with F. Smith re: discovery (0.1); Scott deposition (3.0); telephone conference with H. Winograd re: litigation projects (0.2); telephone conference with J. Pomerantz re: Scott deposition (0.1); review analyses of Dondero trading (0.2); telephone conference with B. Sharp, J. Romey, G. Demo re: analyses of Dondero trading (0.3); telephone conference with J. Kane re: Scott deposition, CLO Holdco (0.3); telephone conference with G. Demo re: Scott deposition (0.1); telephone conference with S. Vitiello, B. Levine re: document production (0.4); telephone conference with J. Seery re: Scott deposition and litigation update (0.4); telephone conference with J. Pomerantz re: status of various litigation matters (0.1); e-mails with I. Nasatir re: exhibits for insurance matters (0.1). | | | |
| 01/21/2021 | GVD | BL | Review CLO agreements re termination date | 1.00 | 950.00 | $950.00 |
| 01/21/2021 | GVD | BL | Conference with PSZJ team re evidentiary issues | 0.50 | 950.00 | $475.00 |
| 01/21/2021 | GVD | BL | Review transcript from G. Scott deposition | 0.30 | 950.00 | $285.00 |
| 01/21/2021 | HRW | BL | Call with J. Morris re: opposition to Dondero's motion for leave to appeal PI (0.1); Research re: opposition to Dondero's motion for leave to appeal PI (1.5); PSZJ call re: witness & exhibit list (0.5); Draft demonstrative re: Terry-Acis litigation for Seery testimony at confirmation hearing (7.5). | 9.60 | 695.00 | $6,672.00 |
| 01/22/2021 | KHB | BL | Emails with H. Winograd and J. Morris re complaints on promissory notes. | 0.20 | 1225.00 | $245.00 |
| 01/22/2021 | MDJ | BL | Work with H. Winograd on preparing Highland adversary complaint exhibits for filing. | 0.90 | 395.00 | $355.50 |
| 01/22/2021 | RJF | BL | Emails Cia H. Mackle, Jeffrey N. Pomerantz regarding examiner motion. | 0.30 | 1395.00 | $418.50 |
| 01/22/2021 | BEL | BL | Emails regarding document production. | 0.50 | 950.00 | $475.00 |
| 01/22/2021 | JAM | BL | Review documents concerning AVAYA and SKY trading and e-mail to J. Pomerantz, I. Kharasch, G. Demo, B. Sharp, J. Romey re: same (0.3); revise e-mail to Court re: possible adjournment of confirmation and send to Z. Annable, J. Pomerantz, I. Kharasch, G. Demo (0.2); review complaints concerning demand notes and send e-mail to Z. Annable, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd concerning the same (0.2); work on | 11.90 | 1245.00 | $14,815.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027     - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exhibit list for preliminary injunction hearing against K&L Gates Clients and CLO Holdco (0.7); prepare for Post deposition (2.6); e-mail to H. Winograd re: work priorities (0.3); e-mail to H. Winograd, L. Canty re: insurance-related exhibits (0.1); e-mail to H. Winograd, L. Canty re: exhibits from J. Pomerantz list (0.1); revise confirmation witness and exhibit list (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, L. Canty re: revised confirmation witness and exhibit list (0.1); e-mail to L. Canty re: exhibits for Post deposition (0.3); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, L. Canty re: confirmation exhibits (0.5); Post deposition (3.0); telephone conference with P. Montgomery re: litigation issues (0.1); telephone conference with J. Seery re: Post deposition (0.2); telephone conference with J. Pomerantz, I. Nasatir, M. Tauber re: insurance issues and trial preparation (0.9); telephone conference with J. Pomerantz re: litigation issues (0.1); telephone conference with C. Taylor re: meet and confer on discovery issues (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: litigation issues (0.4); review Z. Annable comments to note complaints and cover sheets (0.2); e-mail to Z. Annable re: note complaints and cover sheets (0.1); telephone conference with J. Seery re: note complaints (0.1); review witness and exhibits lists filed by objectors (0.3); telephone conference with J. Pomerantz re: litigation issues (0.2); review court filings (0.5); communications with Z. Annable, L. Canty, H. Winograd re: witness and exhibit lists (0.1). | | | |
| 01/22/2021 | HRW | BL | Prepare Witness & Exhibit List for confirmation hearing (3.9); Draft Opposition to Dondero motion for leave to appeal and for expedited hearing (2.8); PSZJ plan coordination call (0.4). | 7.10 | 695.00 | $4,934.50 |
| 01/23/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS Settlement Agreement. | 0.20 | 1295.00 | $259.00 |
| 01/23/2021 | JAM | BL | Review filings, including UCC memorandum in support of confirmation, witness and exhibit lists for confirmation and the preliminary injunction hearing and related matters (1.3); e-mail to counsel for the objecting parties re: Seery deposition (0.2); prepare Grant Scott cross-examination (5.3); e-mails with L. Canty re: exhibits (0.2); e-mails with D. Rukavina, J. Pomerantz re: Seery deposition (0.1); telephone conference with J. Seery re: deposition (0.1); draft | 10.20 | 1245.00 | $12,699.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Second Amended Deposition Notice for Seery (0.1); e-mail to counsel for all objecting parties adjourning the Seery deposition (0.1); e-mail to Board, PSZJ team re: schedule (0.1); review Seery transcript and prepare direct (1.5); telephone conference with J. Pomerantz, I. Kharasch re: confirmation and preliminary injunction trial issues (0.5); analyze fact issues to support motion for preliminary injunction (0.7). | | | |
| 01/23/2021 | GVD | BL | Review transcript of J. Post deposition | 0.60 | 950.00 | $570.00 |
| 01/23/2021 | HRW | BL | Draft Opposition to Dondero motion for leave to appeal and for expedited hearing (6.0). | 6.00 | 695.00 | $4,170.00 |
| 01/24/2021 | JNP | BL | Conference with J. Dubel regarding UBS. | 0.10 | 1295.00 | $129.50 |
| 01/24/2021 | JNP | BL | Conference with J. Kane, Ira D. Kharasch, and John A. Morris regarding Preliminary Injunction hearing and Plan Confirmation potential settlement. | 0.50 | 1295.00 | $647.50 |
| 01/24/2021 | JNP | BL | Conference with J. Seery and John A. Morris regarding potential resolution with CLO Holdco. | 0.20 | 1295.00 | $259.00 |
| 01/24/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS Settlement Agreement. | 0.20 | 1295.00 | $259.00 |
| 01/24/2021 | JNP | BL | Review and comment on Robert J. Feinstein mark-up of UBS Settlement Agreement and email regarding same. | 0.70 | 1295.00 | $906.50 |
| 01/24/2021 | JNP | BL | Review and revise CLO Holdco Term Sheet. | 0.50 | 1295.00 | $647.50 |
| 01/24/2021 | JMF | BL | Review motion to appoint examiner and status of hearing. | 0.30 | 1050.00 | $315.00 |
| 01/24/2021 | JAM | BL | E-mails to J. Pomerantz, I. Kharasch, G. Demo, DSI re: discovery (0.2); review e-mails re: litigation matters (0.3); telephone conference with D. Neier re: JP Sevilla subpoena (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, DSI re: discovery (0.8); tel c. G. Demo re: litigation issues (0.2); telephone conference with J. Pomerantz, I. Kharasch, J. Kane re: potential settlement with CLO Holdco (0.6); telephone conference with J. Seery, J. Pomerantz re: potential settlement with CLO Holdco (0.2); telephone conference with G. Demo re: CLO Holdco and related matters (0.2); prepare for CLO-related preliminary injunction hearing (1.6); review e-mails re: Dondero appeal of preliminary injunction (0.2). | 4.50 | 1245.00 | $5,602.50 |
| 01/24/2021 | GVD | BL | Conference with PSZJ team re outstanding | 0.80 | 950.00 | $760.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | discovery issues |  |  |  |
| 01/24/2021 | GVD | BL | Multiple conferences with J. Morris re outstanding discovery issues | 0.20 | 950.00 | $190.00 |
| 01/24/2021 | GVD | BL | Conference with J. Romey re open discovery issues | 0.10 | 950.00 | $95.00 |
| 01/24/2021 | GVD | BL | Review research and draft response re response to NPA objection to preliminary injunction | 0.60 | 950.00 | $570.00 |
| 01/24/2021 | HRW | BL | Draft Opposition to Dondero motion for leave to appeal and for expedited hearing (7.5). | 7.50 | 695.00 | $5,212.50 |
| 01/25/2021 | JNP | BL | Conference with Ira D. Kharasch and Gregory V. Demo regarding UBS Settlement Agreement. | 0.70 | 1295.00 | $906.50 |
| 01/25/2021 | JNP | BL | Brief review of opposition to preliminary injunction and reply. | 0.20 | 1295.00 | $259.00 |
| 01/25/2021 | JNP | BL | Conference with John A. Morris and Gregory V. Demo regarding CLO Holdco settlement. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JNP | BL | Review of J. Kane response to CLO Holdco settlement. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JNP | BL | Review of UBS Settlement Agreement before Board call; Conference with Gregory V. Demo regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/25/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS Settlement Agreement. | 0.20 | 1295.00 | $259.00 |
| 01/25/2021 | JNP | BL | Conference with Ira D. Kharasch, Gregory V. Demo and John A. Morris regarding CLO Holdco agreement (2x). | 1.20 | 1295.00 | $1,554.00 |
| 01/25/2021 | JMF | BL | Review CLO Holdco opposition to preliminary injunction. | 0.30 | 1050.00 | $315.00 |
| 01/25/2021 | JAM | BL | Communications with Z. Annable, J. Pomerantz, I. Kharasch, G. Demo re: Dondero appeal of preliminary injunction (0.1); review/revise proposed term sheet to settle dispute with CLO Holdco, Ltd. (0.6); e-mails to J. Pomerantz, I. Kharasch, G. Demo re: revised term sheet for CLO Holdco (0.1); prepare for preliminary injunction hearing (6.1) telephone conference with G. Demo re: litigation issues, CLO Holdco (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: CLO Holdco term sheet/agreement (0.8);  telephone conference with H. Winograd re: Dondero emergency motion for leave to appeal preliminary injunction (0.3); meet and confer with K&L Gates, J. Kane re: | 9.90 | 1245.00 | $12,325.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | preliminary injunction hearing (0.4); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: CLO Holdco settlement issues (0.3); telephone conference with J. Dondero, Board, counsel for Dondero, counsel for Board re: settlement (0.5); telephone conference with Board, PSZJ team re: CLO Holdco settlement and related matters (partial participation) (0.2); telephone conference with J. Kane re: CLO Holdco settlement (0.1); telephone conference with D. Rukavina re: CLO Holdco settlement and related matters (0.1); telephone conference with J. Seery re: trial preparation (0.1). |  |  |  |
| 01/25/2021 | GVD | BL | Conference with PSZJ working group re additional changes to CLO Holdco settlement | 0.40 | 950.00 | $380.00 |
| 01/25/2021 | GVD | BL | Review CLO Management Agreements re termination | 1.10 | 950.00 | $1,045.00 |
| 01/25/2021 | GVD | BL | Conference with J. Morris re open bankruptcy issues | 0.20 | 950.00 | $190.00 |
| 01/25/2021 | GVD | BL | Multiple conferences with J. Kane re CLO Holdco settlement | 0.30 | 950.00 | $285.00 |
| 01/25/2021 | GVD | BL | Conference with PSZJ working group re CLO Holdco settlement | 0.80 | 950.00 | $760.00 |
| 01/25/2021 | GVD | BL | Draft response to NPA objection to preliminary injunction and file same | 4.20 | 950.00 | $3,990.00 |
| 01/25/2021 | GVD | BL | Review and revise settlement with CLO Holdco | 2.30 | 950.00 | $2,185.00 |
| 01/25/2021 | GVD | BL | Review discovery issues | 1.00 | 950.00 | $950.00 |
| 01/25/2021 | HRW | BL | Draft Opposition to Dondero motion for leave to appeal and for expedited hearing (7.0); Communicate with DSI re: confirmation witness & exhibit list redactions (0.3); Review redacted exhibits for amended W&E list filing (0.4); Review and edit motion to redact and proposed order regarding W&I list for confirmation hearing (0.5); Draft notice of settlement with CLO Holdco (0.4). | 8.60 | 695.00 | $5,977.00 |
| 01/26/2021 | JNP | BL | Participate in KERP and CLO Preliminary Injunction hearing. | 7.30 | 1295.00 | $9,453.50 |
| 01/26/2021 | JNP | BL | Conference with John A. Morris regarding hearing. | 0.10 | 1295.00 | $129.50 |
| 01/26/2021 | JAM | BL | Prepare Dondero cross (5.8); draft Notice of Agreement (0.4); communications with L. Canty re: trial exhibits (0.2); telephone conference with G. Demo re: Notice of Settlement and related matters (0.1); prepare opening statement (1.5); trial | 16.60 | 1245.00 | $20,667.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (morning session) (2.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: morning session hearing (0.2); prepare for afternoon session (0.3): telephone conference with J. Seery re: trial (0.1); trial (afternoon session) (5.3); telephone conference with J. Seery, G. Demo re: court hearing (0.1); telephone conference with Board, J. Pomerantz, G. Demo re: court hearing, next steps (0.4). | | | |
| 01/26/2021 | GVD | BL | Conference with J. Morris re preparation for hearing | 0.10 | 950.00 | $95.00 |
| 01/26/2021 | GVD | BL | Attend hearing re NPA preliminary injunction | 6.80 | 950.00 | $6,460.00 |
| 01/26/2021 | GVD | BL | Prepare for hearing on preliminary injunction | 0.20 | 950.00 | $190.00 |
| 01/26/2021 | GVD | BL | Conference with Board re preliminary injunction hearing | 0.40 | 950.00 | $380.00 |
| 01/26/2021 | GVD | BL | Review and finalize CLO Holdco settlement | 0.40 | 950.00 | $380.00 |
| 01/26/2021 | HRW | BL | Draft and prepare opposition and ancillary papers for opposition to Dondero motion for leave to appeal and for expedited hearing (6.5); K&L Gates Preliminary Injunction Hearing (7.0). | 13.50 | 695.00 | $9,382.50 |
| 01/27/2021 | JNP | BL | Conference with J. Dubel before and after call with Latham regarding UBS. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | BL | Review emergency motion to continue contempt motion. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | BL | Conference with J. Dubel, J. Seery, Latham, Robert J. Feinstein and Gregory V. Demo regarding UBS Settlement Agreement. | 1.30 | 1295.00 | $1,683.50 |
| 01/27/2021 | JNP | BL | Conference with John A. Morris regarding meet and confer with D. Draper and email regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | BL | Conference with John A. Morris regarding discovery issues and related and opposition to Dondero district court motion on preliminary injunction. | 0.20 | 1295.00 | $259.00 |
| 01/27/2021 | JNP | BL | Emails internally regarding examiner motion. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | BL | Conference with Ira D. Kharasch, Gregory V. Demo and John A. Morris regarding employees, Plan and UBS (partial). | 0.40 | 1295.00 | $518.00 |
| 01/27/2021 | JNP | BL | Review and respond to emails regarding Dondero request to continue contempt hearing. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | BL | Review opposition regarding Dondero preliminary | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | injunction appeal. | | | |
| 01/27/2021 | JNP | BL | Email to and from D. Draper regarding hearing on examiner motion. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | BL | Conference with Gregory V. Demo regarding CLO litigation and potential settlement. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | BL | Conference with J. Seery regarding UBS settlement, Plan hearing, contempt and related issues. | 0.30 | 1295.00 | $388.50 |
| 01/27/2021 | RJF | BL | Internal emails regarding examiner response. | 0.20 | 1395.00 | $279.00 |
| 01/27/2021 | JAM | BL | Draft e-mail to Funds' counsel re: Waterhouse deposition (0.1); communications with B. Levine re: confirmation discovery (0.3); revise draft e-mail to Gov Re re: documents (0.3); review/revise opposition to Dondero emergency appeal of preliminary injunction (2.7); draft Leventon deposition notice (0.2); e-mail to objecting parties re: Leventon deposition (0.2); telephone conference with H. Winograd re: opposition to Dondero emergency appeal of preliminary injunction (0.1); telephone conference with M Matteo re: analysis of expenses incurred addressing Dondero misconduct (0.1); e-mail to M. Matteo, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, M. Hayward re: analysis of expenses incurred addressing Dondero misconduct (0.5); e-mail with court reporter re: Leventon deposition (0.1); telephone conference with L. Hogewood re: Funds and PI motion (0.2); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo re: Funds and PI motion (0.1); telephone conference with J. Pomerantz re: Waterhouse deposition (0.1); telephone conference with J. Seery re: call with Hogewood concerning Funds and PI motion (0.1); telephone conference with J. Pomerantz re: call with Hogewood, Funds, and the PI motion (0.1); revise e-mail to Funds' counsel re: Waterhouse deposition (0.1); telephone conference with J. Pomerantz re: various litigation matters (0.2); e-mails with D. Rukavina, J. Pomerantz, G. Demo, others re: Waterhouse deposition (0.3); reviewing Winograd declaration in support of opposition to Dondero emergency appeal of preliminary injunction (0.2); prepare for Leventon deposition (0.6); review revisions to opposition papers to Dondero emergency appeal of preliminary injunction (0.2); review e-mails among H. Winograd, Z. Annable, K. Brown, L. Canty re: finalizing and filing opposition to Dondero emergency appeal of preliminary injunction (0.5); video meeting with J. Pomerantz, I. | 8.80 | 1245.00 | $10,956.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kharasch, G. Demo, DSI re: liquidation analysis (1.0); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: Gov Re and litigation issues (0.5). | | | |
| 01/27/2021 | GVD | BL | Conference re potential insurance litigation issues | 0.50 | 950.00 | $475.00 |
| 01/27/2021 | GVD | BL | Conference with J. Romey re discovery issues | 0.30 | 950.00 | $285.00 |
| 01/27/2021 | GVD | BL | Correspondence with B. Assink re potential adjournment of contempt motion | 0.30 | 950.00 | $285.00 |
| 01/27/2021 | GVD | BL | Draft response to Dondero objection to assumption of contracts | 0.40 | 950.00 | $380.00 |
| 01/27/2021 | GVD | BL | Analyze open discovery issues | 0.10 | 950.00 | $95.00 |
| 01/27/2021 | HRW | BL | PSZJ call re: Gov Re (0.5); PSZJ WIP Call (1.0); Draft and prepare opposition and ancillary papers for opposition to Dondero motion for leave to appeal and for expedited hearing (6.5); Draft Notice of Hearing for Dondero Contempt Motion (0.3); Review Dondero motion for continuance of contempt hearing (0.1). | 8.40 | 695.00 | $5,838.00 |
| 01/28/2021 | JNP | BL | Conference with Ira D. Kharasch regarding CLO potential settlement terms. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | BL | Review and respond to emails regarding potential CLO settlement  terms. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | BL | Review email from H. Winograd regarding Dondero District Court motion regarding preliminary injunction. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | BL | Conference with J. Dubel regarding UBS and related. | 0.30 | 1295.00 | $388.50 |
| 01/28/2021 | JNP | BL | Email to J. Bjork regarding UBS settlement status. | 0.20 | 1295.00 | $259.00 |
| 01/28/2021 | JMF | BL | Review complaints and background re notes receivables re HCMS, HCRE, and HCMFA. | 1.10 | 1050.00 | $1,155.00 |
| 01/28/2021 | JAM | BL | Analysis and e-mail to PSZJ and DSI teams concerning Dondero additional discovery demands (1.3); telephone conference with G. Demo re: litigation matters (0.1); meet and confer call with D. Draper, J. Pomerantz (0.2); telephone conference with J. Pomerantz re: litigation matters (0.1); e-mail to G. Demo, T. Surgent, DSI re: document production issues (0.8); telephone conference with D. Demo, DSI re: document production issues (0.3); telephone conference with G. Demo, T. Surgent, | 11.60 | 1245.00 | $14,442.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | DSI re: document production issues (0.6); telephone conference with G. Demo re: litigation issues/shared services transition (0.3); telephone conference with J. Pomerantz re: litigation issues (0.2); prepare for Seery deposition (1.3); telephone conference with L. Hogewood re: Fund litigation, transition issues (0.1); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: call with Hogewood (0.1); telephone conference with J. Seery, J. Pomerantz, I. Kharasch, G. Demo (partial participation) (2.5); review Dondero reply on appeal of preliminary injunction (0.3); telephone conference with J. Seery, G. Demo re: Funds, transition issues (0.5); telephone conference with T. Silva, M. Hartmann, [another B&M attorney] re: Frank Waterhouse and fund issues (0.5); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, DSI re: fund transition and litigation issues (0.6); telephone conference with J. Seery, J. Pomerantz, G. Demo, T. Silva re: fund transition and litigation issues (0.8); telephone conference with G. Demo, T. Silva, K&L Gates lawyers re: fund transition and litigation issues (0.4); telephone conference with G. Demo, T. Silva re: follow up to call with K&L Gates (0.1); telephone conference with J. Pomerantz re: follow up call with K&L Gates (0.1); telephone conference with J. Seery re: follow up call with K&L Gates (0.2); e-mails with J. Pomerantz re: Daugherty litigation issues (0.2). | | | |
| 01/28/2021 | GVD | BL | Attend to issues re discovery | 0.90 | 950.00 | $855.00 |
| 01/28/2021 | GVD | BL | Conference with J. Morris re discovery issues | 0.30 | 950.00 | $285.00 |
| 01/28/2021 | GVD | BL | Conference with T. Surgent and J. Morris re discovery issues | 0.50 | 950.00 | $475.00 |
| 01/28/2021 | GVD | BL | Conference re preparation of J. Seery for deposition | 2.00 | 950.00 | $1,900.00 |
| 01/28/2021 | GVD | BL | Draft response to Dondero objection to contract assumption | 0.60 | 950.00 | $570.00 |
| 01/28/2021 | HRW | BL | Review Dondero's reply in support of motion for leave to appeal (1.8); Draft demonstratives re: Highland litigation (2.5); Communicate with DSI re: redactions on org chart and legal entities list (0.6); Review redactions on org chart and legal entities list (0.5); Review Dondero's requests for production (0.9). | 6.30 | 695.00 | $4,378.50 |
| 01/29/2021 | JMF | BL | Review motion and opposition re continuation of preliminary injunction. | 0.40 | 1050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2021 | JAM | BL | Prepare for Seery deposition (0.4); draft opposition to Dondero motion for continuance (1.7); telephone conference with J. Kathman re: Daugherty settlement (0.2); telephone conference with J. Seery re: deposition (0.1); Seery deposition (5.0); telephone conference with J. Seery re: deposition (0.3); e-mails with Z. Annable, H. Winograd, L. Canty re: amended exhibit list (0.3); telephone conference with J. Pomerantz, I. Kharasch re: Seery deposition (0.5); telephone conference with B. Levine re: document production (0.1); review Ellington and Leventon deposition notices and e-mails with Z. Annable, H. Winograd concerning the same (0.1); review stipulation dismissing Daugherty adversary proceeding and e-mails with Z. Annable, H. Winograd concerning the same (0.1); prepare for confirmation hearing (0.6); telephone conference with G. Demo re: funds' transition and related issues (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, J. Fried re: confirmation preparation and analysis (0.8); telephone conference with M. Hartmann re: Waterhouse (0.1); telephone conference with D. Rukavina re: Waterhouse, confirmation evidence (0.1). | 10.60 | 1245.00 | $13,197.00 |
| 01/29/2021 | GVD | BL | Conference with J. Morris re litigation issues | 0.20 | 950.00 | $190.00 |
| 01/29/2021 | GVD | BL | Attend Seery deposition (in part) | 0.50 | 950.00 | $475.00 |
| 01/29/2021 | HRW | BL | Draft demonstratives re: Highland litigation (1.9); Review and edit w&e list for confirmation hearing (0.5); Prepare notice of depositions for Ellington/Leventon (0.9); Prepare notice of withdrawal re: Daugherty adversary proceeding (1.3); Call with DSI re: redacting exhibits for confirmation hearing (0.5); Review redactions on org chart and legal entities chart (1.5). | 6.60 | 695.00 | $4,587.00 |
| 01/30/2021 | JAM | BL | Review/revise written responses to Dondero's discovery requests (2.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, L. Canty, DSI re: written responses to Dondero's discovery requests (0.3); create and revise demonstrative exhibits (0.7); telephone conference with G. Demo, T. Silva, DSI re: funds transition and litigation issues (0.7); telephone conference with J. Seery re: deposition, trial preparation (0.3); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re analysis of issues of confirmation/J. Pomerantz presentation (1.8); prepare for confirmation (1.8); telephone | 8.10 | 1245.00 | $10,084.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with G. Demo, H. Winograd re: projects for Dondero contempt hearing (0.3). | | | |
| 01/30/2021 | GVD | BL | Conference with J. Morris re litigation strategy | 0.10 | 950.00 | $95.00 |
| 01/30/2021 | GVD | BL | Conference with H. Winograd and J. Morris re discovery issues | 0.30 | 950.00 | $285.00 |
| 01/30/2021 | HRW | BL | Call with J. Morris and G. Demo re: document review and production (0.2); Draft demonstratives re: Highland litigation for confirmation hearing (1.5). | 1.70 | 695.00 | $1,181.50 |
| 01/31/2021 | JAM | BL | Prepare direct examination for J. Seery (4.8); telephone conference with J. Pomerantz re: Seery testimony (0.1); e-mails with H. Winograd, L. Canty re: document review for Dondero contempt hearing (0.1); telephone conference with G. Demo re: litigation issues (0.1); telephone conference with J. Pomerantz re: evidence, testimony of Aon representative (0.1). | 5.20 | 1245.00 | $6,474.00 |
| 01/31/2021 | HRW | BL | Review documents for Dondero production (5.8) Review documents for contempt motion (3.9)  Draft demonstratives re: Highland litigation for confirmation hearing (1.5) | 11.20 | 695.00 | $7,784.00 |
| | | | | **670.90** | | **$698,770.00** |